# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE<br><br>Hon. Judge Robert N. Scola, Jr. (12-3) | AUSAs: Barbara A. Martinez, Vanessa Singh Johannes; DOJ: Christian Ford | DEFENSE: (*Pro se* litigant) Christopher R. GLENN |
|---|---|---|
| TRIAL DATES<br><br>Trial commences: February 6, 2017 | COURT REPORTER<br><br>Carleen Horenkamp | COURTROOM DEPUTY<br><br>Jacob Hasbun |

| USA. NO. | Witness | Bates Numbers | Date Offered | Date Admitted | Description of Exhibits |
|---|---|---|---|---|---|
| 1a | Wesley Floyd (FBI) | Publicly Available | 02/06/2017 | 02/06/2017 | Map of Honduras – National Geographic |
| 1b | Wesley Floyd | Publicly Available | 02/06/2017 | 02/06/2017 | GEX 1a – blown up on large board |
| 2a | Wesley Floyd | VA-NIPR-EMAILS-006049 | 02/06/2017 | 02/06/2017 | Photograph of MINOR G |
| 2b | Wesley Floyd | VA-NIPR-EMAILS-006050 | 02/06/2017 | 02/06/2017 | Photograph of MINOR G |
| 2c | Wesley Floyd | VA-NIPR-EMAILS-006051 | 02/06/2017 | 02/06/2017 | Photograph of MINORS A and G |
| 2d | Wesley Floyd | VA-NIPR-EMAILS-006054 | 02/06/2017 | 02/06/2017 | Photograph of MINOR A |
| 3a | Wesley Floyd | FBI-H2-PIC-007325 | 02/06/2017 | 02/06/2017 | Photograph of road near GLENN's 2nd house in Comayagua |
| 3b | Wesley Floyd | FBI-H2-PIC-007326 | 02/06/2017 | 02/06/2017 | Photograph of front of GLENN's 2nd house in Comayagua |
| 3c | Wesley Floyd | FBI-H2-PIC-007332 | 02/06/2017 | 02/06/2017 | Photograph of side of GLENN's 2nd house in Comayagua |
| 3d | Wesley Floyd | FBI-H2-PIC-007333 | 02/06/2017 | 02/06/2017 | Photograph of back of GLENN's 2nd house in Comayagua |
| 3e | Wesley Floyd | FBI-H2-PIC-007339 | 02/06/2017 | 02/06/2017 | Photograph of front of GLENN's 2nd house in Comayagua and part of front of Juan Angel's house |
| 3f | Wesley Floyd | FBI-H2-PIC-007344 | 02/06/2017 | 02/06/2017 | Photograph of back of GLENN's 2nd house in Comayagua |
| 3g | Wesley Floyd | FBI-H2-PIC-007345 | 02/06/2017 | 02/06/2017 | Photograph of front of GLENN's 2nd house in Comayagua |
| 4a | Wesley Floyd | HON-SW-PIC-005241 | 02/06/2017 | 02/06/2017 | Photograph of entrance into GLENN's 2nd residence in Comayagua |
| 4b | Wesley Floyd | HON-SW-PIC-005245 | 02/06/2017 | 02/06/2017 | Interior photograph of courtyard of GLENN's 2nd residence |
| 4c | Wesley Floyd | HON-SW-PIC-005248 | 02/06/2017 | 02/06/2017 | Photograph of wall in interior courtyard of GLENN's 2nd residence in Comayagua |
| 4d | Wesley Floyd | HON-SW-PIC-005250 | 02/06/2017 | 02/06/2017 | Photograph of kitchen inside of GLENN's 2nd residence in Comayagua |

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE<br>Hon. Judge Robert N. Scola, Jr. (12-3) | AUSAs: Barbara A. Martinez, Vanessa Singh Johannes; DOJ: Christian Ford | DEFENSE: (*Pro se* litigant) Christopher R. GLENN |
|---|---|---|
| TRIAL DATES<br>Trial commences: February 6, 2017 | COURT REPORTER<br>Carleen Horenkamp | COURTROOM DEPUTY<br>Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 4e | Wesley Floyd | HON-SW-PIC-005257 | 02/06/2017 | 02/06/2017 | Photograph of bedroom with two beds in GLENN's 2nd residence in Comayagua |
| 4f | Wesley Floyd | HON-SW-PIC-005267 | 02/06/2017 | 02/06/2017 | Photograph of bedroom with sliding glass doors in GLENN's 2nd residence in Comayagua |
| 4g | Wesley Floyd | HON-SW-PIC-005269 | 02/06/2017 | 02/06/2017 | Photograph of tray stand and TV /security monitor inside of GLENN's 2nd residence in Comayagua |
| 4h | Wesley Floyd | HON-SW-PIC-005270 | 02/06/2017 | 02/06/2017 | Photograph of room with tray stand in GLENN's 2nd residence in Comayagua, Honduras |
| 4i | Wesley Floyd | HON-SW-PIC-005321 | 02/06/2017 | 02/06/2017 | Photograph of printer/scanner of GLENN's 2nd residence in Comayagua, Honduras |
| 5a | Wesley Floyd | HON-SW-PIC-005282 | 02/06/2017 | 02/06/2017 | Photographs of number on front door of Juan Angel VELASQUEZ's residence |
| 5b | Wesley Floyd | HON-SW-PIC-005283 | 02/06/2017 | 02/06/2017 | Photograph of bed in Juan Angel VELASQUEZ's residence |
| 5c | Wesley Floyd | HON-SW-PIC-005287 | 02/06/2017 | 02/06/2017 | Photograph of cooking/kitchen area in Juan Angel VELASQUEZ's residence |
| 6 | Wesley Floyd | JAGV-CELL-CHIP-007394 | 02/06/2017 | 02/06/2017 | Juan Angel VELASQUEZ's cellular telephone chip |
| 6a | Wesley Floyd | JAGV-CELL-CHIP-008139 | 02/06/2017 | 02/06/2017 | Photograph of Juan Angel VELASQUEZ (image #387_270813-1316 – off of GEX 6) |
| 6b | Gaston Nieves (FBI) | JAGV-CELL-CHIP-007394 | 02/08/2017 | 02/08/2017 | CD containing two video files: _le_chuky.3gp video and el kos.3gp video (off of GEX 6) |
| 6b-1 | Gaston Nieves | | 02/08/2017 | 02/08/2017 | Translation of 6b videos |
| 6b-2 | Parties stipulated | | 02/10/2017 | 02/10/2017 | Disk of _le_chuky.3gp video and translation synced |
| 6b-3 | Parties stipulated | | 02/10/2017 | 02/10/2017 | Disk of _el kos.3gp video and translation synced |
| 7a | Wesley Floyd | HON-SW-PIC-005229 | 02/06/2017 | 02/06/2017 | Photograph of Synology in GLENN's 2nd residence in Comayagua |
| 7b | Wesley Floyd | HON-SW-PIC-005232 | 02/06/2017 | 02/06/2017 | Photograph of Synology and backup batteries in GLENN's 2nd residence in Comayagua |
| 7c | Wesley Floyd | HON-SW-PIC-005323 | 02/06/2017 | 02/06/2017 | Photograph of TV/ security monitor inside of GLENN's 2nd residence in Comayagua |
| 7d | Wesley Floyd | HON-SW-PIC-005322 | 02/06/2017 | 02/06/2017 | Photograph of copy of GLENN's U.S. passport |

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE | AUSAs: Barbara A. Martinez, Vanessa | DEFENSE: (*Pro se* litigant) |
|---|---|---|
| Hon. Judge Robert N. Scola, Jr. (12-3) | Singh Johannes; DOJ: Christian Ford | Christopher R. GLENN |
| TRIAL DATES | COURT REPORTER | COURTROOM DEPUTY |
| Trial commences: February 6, 2017 | Carleen Horenkamp | Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 7e | Wesley Floyd | HON-SW-PIC-005325 | 02/06/ 2017 | 02/06/2017 | Photograph of GLENN's Florida IDs, American Express cards, and contractor IDs, Century Village ID, and MasterCard seized from GLENN's 2nd residence in Comayagua |
| 8a | Wesley Floyd | FBI-HON-MED-PIC-005332 | 02/06/ 2017 | 02/06/2017 | Photograph of log sheet, taken on 4/23/2014 |
| 8b | Wesley Floyd | FBI-HON-MED-PIC-005340 | 02/06/ 2017 | 02/06/2017 | Photograph of clear plastic bag with medications inside, including promethazine |
| 8c | Wesley Floyd | FBI-HON-MED-PIC-005341 | 02/06/ 2017 | 02/06/2017 | Photograph of clear plastic bag with "GLENN, CHRISTOPHER RENNI" label on it |
| 8d | Wesley Floyd | FBI-HON-MED-PIC-005342 | 02/06/ 2017 | 02/06/2017 | Photograph of medications taken from clear plastic bag, including promethazine |
| 8e | Wesley Floyd | FBI-HON-MED-PIC-005353 | 02/06/ 2017 | 02/06/2017 | Photograph of white packet containing promethazine pills |
| 8f | Wesley Floyd | FBI-HON-MED-PIC-005354 | 02/06/ 2017 | 02/06/2017 | Back of white packet containing 14 promethazine pills, labeled as Phenergan 25mg |
| 8g | Wesley Floyd | FBI-HON-MED-PIC-005359 | 02/06/ 2017 | 02/06/2017 | Photograph of Rebasin brand / Clonazepam box |
| 8h | Wesley Floyd | FBI-HON-MED-PIC-005360 | 02/06/ 2017 | 02/06/2017 | Photograph of back of Rebasin brand / Clonazepam box |
| 8i | Wesley Floyd | FBI-HON-MED-PIC-005361 | 02/06/ 2017 | 02/06/2017 | Photograph of Rebasin brand / Clonazepam box and three packets containing some pills |
| 8j | Wesley Floyd | FBI-HON-MED-PIC-005362 | 02/06/ 2017 | 02/06/2017 | Photograph of back of three Rebasin brand Clonazepam packets containing some pills |
| 8k | Wesley Floyd | FBI-HON-MED-PIC-005396 | 02/06/ 2017 | 02/06/2017 | Photograph of Claritin RediTabs box |
| 8l | Wesley Floyd | FBI-HON-MED-PIC-005397 | 02/06/ 2017 | 02/06/2017 | Photograph of back of Claritin RediTabs box with silver packet visible inside |
| 8m | Wesley Floyd | FBI-HON-MED-PIC-005398 | 02/06/ 2017 | 02/06/2017 | Photograph of Claritin RediTabs box and condoms in silver packets (located inside of box) |
| 8n | Wesley Floyd | FBI-HON-MED-PIC-005399 | 02/06/ 2017 | 02/06/2017 | Photograph of silver condom packet |
| 8o | Wesley Floyd | FBI-HON-MED-PIC-005400 | 02/06/ 2017 | 02/06/2017 | Photograph of silver condom packet with "GUILIN LATEX FACTORY, CHINA" printed on it (manuf. date: April 2012) |
| 8p | Wesley Floyd | FBI-HON-MED-PIC-005401 | 02/06/ 2017 | 02/06/2017 | Photograph of silver condom packet with "MFG. DATE 06/2010" and "EXP.DATE:05/2015" printed on it |
| 8q | Wesley Floyd | FBI-HON-MED-PIC-005403 | 02/06/ 2017 | 02/06/2017 | Photograph of silver condom packet with "MANUFACTURER'S NAME: DONGKUK VIETNAM CO., LTC" printed on it |
| 8r | Wesley Floyd | FBI-HON-MED-PIC-005404 | 02/06/ 2017 | 02/06/2017 | Photograph of silver condom packet with "MFG. DATE 10/2011" and "EXP.DATE:09/2016" printed on it |

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE<br>Hon. Judge Robert N. Scola, Jr. (12-3) | AUSAs: Barbara A. Martinez, Vanessa Singh Johannes; DOJ: Christian Ford | DEFENSE: (*Pro se* litigant) Christopher R. GLENN |
|---|---|---|
| TRIAL DATES<br>Trial commences: February 6, 2017 | COURT REPORTER<br>Carleen Horenkamp | COURTROOM DEPUTY<br>Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 8s | Wesley Floyd | FBI-HON-MED-PIC-005416 FBI-HON-MED-PIC-008167 -FBI-HON-MED-PIC-008168 | 02/06/2017 | 02/06/2017 | Photograph of "Qlaira" brand pills in packet with weekly days printed on it |
| 8s-1 | Wesley Floyd | | 02/06/2017 | 02/06/2017 | Translation of 8s |
| 9 | Susan Romash (FBI) | FBI EVIDENCE VAULT | 02/06/2017 (Wes Floyd) | 02/13/2017 | Narcotics seized in Honduras – clonazepam |
| 10 | Susan Romash | FBI EVIDENCE VAULT | 02/06/2017 (Wes Floyd) | 02/13/2017 | Narcotics seized in Honduras – promethazine |
| 11a | Gaston Nieves | HON-DIG-PIC-005437 | 02/07/2017 | 02/07/2017 | Photograph taken on April 23, 2014 of front of GLENN's laptop |
| 11b | Gaston Nieves | FBI-HON-DIG-PIC-005438 | 02/07/2017 | 02/07/2017 | Photograph taken on April 23, 2014 of back of GLENN's laptop |
| 12a | Gaston Nieves | FBI-SYN-PIC-GN-008282 – 8290 | 02/07/2017 | 02/07/2017 | Photograph of the Synology, front |
| 12b | Gaston Nieves | FBI-SYN-PIC-GN-008282 – 8290 | 02/07/2017 | 02/07/2017 | Photograph of the Synology, back of Synology (w/ serial number) |
| 12c | Gaston Nieves | FBI-SYN-PIC-GN-008282 – 8290 | 02/07/2017 | 02/07/2017 | Photograph of the Synology, different drives – four drives opened |
| 13 | Gaston Nieves | FBI-SYN-DEMO-GN-008291 | 02/07/2017 | 02/07/2017 | Network Shares - for Synology (screenshot) |
| 14 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Video: True Crypt: How It Works (54 seconds) |
| 15a – 15c | Gaston Nieves | FBI-TRUECRYPT-GN-008293 – 8299 | 02/07/2017 | 02/07/2017 | Screenshots: True Crypt volumes → OGA Special Ops (3 screenshots) |
| 16a – 16d | Gaston Nieves | FBI-TRUECRYPT-GN-008293 – 8299 | 02/07/2017 | 02/07/2017 | Screenshots: True Crypt volumes → Glory 30GB (4 screenshots) |
| 17a (full report) | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | AD Lab Report (on a disk) – files extracted from Synology, True Crypt, NIPR, and Laptop |

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE | AUSAs: Barbara A. Martinez, Vanessa Singh Johannes; DOJ: Christian Ford | DEFENSE: (*Pro se* litigant) Christopher R. GLENN |
|---|---|---|
| Hon. Judge Robert N. Scola, Jr. (12-3) | | |
| TRIAL DATES | COURT REPORTER | COURTROOM DEPUTY |
| Trial commences: February 6, 2017 | Carleen Horenkamp | Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 17b (report without CP) | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | AD Lab Report (on a disk) – files extracted from Synology, True Crypt, NIPR, and Laptop |
| 17 c | Gaston Nieves | | 02/07/2017 | 02/07/2017 | List of items on GEX 17a, 17b |
| 18a | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Printout of AD Lab Report – Synology (excluding TrueCrypt containers) |
| 18b | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Printout of AD Lab Report – TrueCrypt container files |
| 18c | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Printout of AD Lab Report – GLENN's Honduran laptop |
| 18d | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Printout of AD Lab Report – GLENN's workstation - NIPR |
| 19a | Gaston Nieves | SYN-H1-PIC-006276 | 02/07/2017 | 02/07/2017 | Photos of GLENN's 1st residence in Comayagua (2010) (name of file: Comayagua 2010 house 20) |
| 19b | Gaston Nieves | SYN-H1-PIC-006279 | 02/07/2017 | 02/07/2017 | Photos of GLENN's 1st residence in Comayagua (2010) (name of file: Comayagua 2010 house 1) |
| 19c | Gaston Nieves | SYN-H1-PIC-006283 | 02/07/2017 | 02/07/2017 | Photos of GLENN's 1st residence in Comayagua (2010) (name of file: Comayagua 2010 house 5) |
| 19d | Gaston Nieves | SYN-H1-PIC-006287 | 02/07/2017 | 02/07/2017 | Photos of GLENN's 1st residence in Comayagua (2010) (name of file: Comayagua 2010 house 9) |
| 19e | Gaston Nieves | SYN-H1-PIC-006288 | 02/07/2017 | 02/07/2017 | Photos of GLENN's 1st residence in Comayagua (2010) (name of file: Comayagua 2010 house 10) |
| 19f | Gaston Nieves | SYN-H1-PIC-006290 | 02/07/2017 | 02/07/2017 | Photos of GLENN's 1st residence in Comayagua (2010) (name of file: Comayagua 2010 house 12) |
| 20 | Gaston Nieves | SYN-H1-PIC-006296 – 6297 | 02/07/2017 | 02/07/2017 | Photos of white Toyota Corolla (2010) (name of file: Comayagua 2010 house 19) |

# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF FLORIDA

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE<br>Hon. Judge Robert N. Scola, Jr. (12-3) | AUSAs: Barbara A. Martinez, Vanessa Singh Johannes; DOJ: Christian Ford | DEFENSE: (*Pro se* litigant) Christopher R. GLENN |
|---|---|---|
| TRIAL DATES<br>Trial commences: February 6, 2017 | COURT REPORTER<br>Carleen Horenkamp | COURTROOM DEPUTY<br>Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 21<br>21 a – h | Gaston Nieves | SYN-TOY-W-006299-<br>SYN-TOY-W-006315 | 02/07/2017 | 02/07/2017 | Email re: sale of white Toyota Corolla ("se vende") (GEX 21)<br>Eight (8) attachments (GEX 21a-h) |
| 21-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 21 (email portion) |
| 22 | Gaston Nieves | FBI-DEMO-EMPLEO-GN-008703 | 02/07/2017 | 02/07/2017 | Screenshots: Docs → Chris → Empleo |
| 23a | Gaston Nieves | SYN-RULES-V1-006331 – 6334 | 02/07/2017 | 02/07/2017 | Rules of the House doc (name of file: Reglas) |
| 23a-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 23a |
| 23b | Gaston Nieves | SYN-RULES-V2 -006335- 6339 | 02/07/2017 | 02/07/2017 | Rules of the House doc (name of file: Reglas (print this copy)) |
| 23b-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 23b |
| 24a | Gaston Nieves | SYN-ADS-V1-006316 – 6320 | 02/07/2017 | 02/07/2017 | Oferta de empleo.doc and metadata (3 photos on front page and a brief description) |
| 24a-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 24a |
| 24b | Gaston Nieves | SYN-ADS-V3-006325 – 6329 | 02/07/2017 | 02/07/2017 | Oferta de empleo.doc and metadata (lengthy description; no photographs) |
| 24b-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 24b |
| 24c | Gaston Nieves | SYN-ADS-V2-006321 – 6324 | 02/07/2017 | 02/07/2017 | Oferta de empleo.doc.docx |
| 24c-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 24c |
| 25 | Gaston Nieves | SYN-RESP-006749 – 06753 | 02/07/2017 | 02/07/2017 | Household responsibilities and metadata |
| 25-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation for GEX 25 |
| 26a | Gaston Nieves | SYN-MED-V1-006754 – 6759 | 02/07/2017 | 02/07/2017 | Medical history form (name of file: "Historia Clinica Anterior) (1.historia medica.pdf) |
| 26a-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 26a |

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE | AUSAs: Barbara A. Martinez, Vanessa | DEFENSE: (*Pro se* litigant) |
|---|---|---|
| | Singh Johannes; DOJ: Christian Ford | Christopher R. GLENN |
| Hon. Judge Robert N. Scola, Jr. (12-3) | | |
| TRIAL DATES | COURT REPORTER | COURTROOM DEPUTY |
| Trial commences: February 6, 2017 | Carleen Horenkamp | Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 26b | Gaston Nieves | SYN-MED-V2-006760 – 6767 | 02/07/2017 | 02/07/2017 | Medical history form (name of file: "Historia Clinica Personal de la Mujer") (2.medicalhistoryfemalesp.pdf) |
| 26b-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 26b |
| 27 | Gaston Nieves | SYN-WED-AD-006340 - 6344 | 02/07/2017 | 02/07/2017 | Marriage Advertisement (name of file: Oferta de matrimonio.docx) |
| 27-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 27 |
| 28 | Gaston Nieves | SYN-WED-006345 – 6347; SYN-WED-006348 – 6350, and SYN-WED-006351 – 6352 | 02/07/2017 | 02/07/2017 | Blank marriage Contract (Spanish & Arabic) (name of file: Propuesta de matrimonio 2.dox) (3 pages) |
| 28-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 28 (only Spanish portion is translated) |
| 29 | Gaston Nieves | MYS-SYN-WED-006358 – 6360; MYS-SYN-WED-006361 – 6363; and MYS-SYN-WED-006364 – 6365 | 02/07/2017 | 02/07/2017 | MINOR K marriage contract (Spanish and Arabic) (name of file: Propuesta de matrimonio.docx) (3 pages) |
| 29-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 29 (only Spanish portion is translated) |
| 30 | Gaston Nieves | VC-SYN-003404 | 02/07/2017 | 02/07/2017 | Picture of Michael GLENN and MINOR C (name of file: Mike y MINOR C en la parquet) |
| 31 | Gaston Nieves | VC-SYN-003406 | 02/07/2017 | 02/07/2017 | Picture of Christopher GLENN and four young girls (name of file: sadia_gi_brise_karina_fernando) |
| 32 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photograph of Khadraa GLENN [name of file: KhadhraaAUSAid 2010 Graduate Year (3)] |
| 33 | Gaston Nieves | PST-SYN-006678 – 6680 | 02/07/2017 | 02/07/2017 | Emails between Khadraa and GLENN (subject: Re: Inshallah enti bkher) |
| 34 | Gaston Nieves | PST-SYN-006665 – 6669 | 02/07/2017 | 02/07/2017 | Oye busco email (July 21, 2005) |
| 34-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 34 |

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE<br>Hon. Judge Robert N. Scola, Jr. (12-3) | AUSAs: Barbara A. Martinez, Vanessa Singh Johannes; DOJ: Christian Ford | DEFENSE: (*Pro se* litigant) Christopher R. GLENN |
|---|---|---|
| TRIAL DATES<br>Trial commences: February 6, 2017 | COURT REPORTER<br>Carleen Horenkamp | COURTROOM DEPUTY<br>Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 35 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Screenshot: folder marked "MINOR C" → subfolder "normal" – with thumbnails |
| 36 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photograph of MINOR C wearing beige camisole name of file: DSC3189.jpg |
| 37 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photograph of MINOR C standing on a balcony name of file: DSC3574.jpg |
| 38 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photograph of MINOR C at a computer, side profile name of file: MINOR C069.jpg |
| 39 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Close-up photo of MINOR C's face name of file: MINOR C070.jpg |
| 40 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photograph of MINOR C at a computer name of file: MINOR C072.jpg |
| 41 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photograph of MINOR C (blurred face) name of file: MINOR C103.jpg |
| 42 | Gaston Nieves | CHILD PORNOGRAPHY | 02/07/2017 | 02/07/2017 | Screenshot: folder marked "MINOR C" → contains CHILD PORNOGRAPHY – with thumbnails |
| 43a | Gaston Nieves | CHILD PORNOGRAPHY | 02/07/2017 | 02/07/2017 | Child pornography – MINOR C 039 (name of file) |
| 43b | Gaston Nieves | CHILD PORNOGRAPHY | 02/07/2017 | 02/07/2017 | Child pornography – MINOR C 046 (name of file) |
| 43c | Gaston Nieves | CHILD PORNOGRAPHY | 02/07/2017 | 02/07/2017 | Child pornography – MINOR C 050 (name of file) |
| 43d | Gaston Nieves | CHILD PORNOGRAPHY | 02/07/2017 | 02/07/2017 | Child pornography – MINOR C 053 (name of file) |
| 43e | Gaston Nieves | CHILD PORNOGRAPHY | 02/07/2017 | 02/07/2017 | Child pornography – MINOR C 054 (name of file) |
| 43f | Gaston Nieves | CHILD PORNOGRAPHY | 02/07/2017 | 02/07/2017 | Child pornography – MINOR C 111 (name of file) |
| 43g | Gaston Nieves | CHILD PORNOGRAPHY | 02/07/2017 | 02/07/2017 | Child pornography – MINOR C 112 (name of file) |
| 43h | Gaston Nieves | CHILD PORNOGRAPHY | 02/07/2017 | 02/07/2017 | Child pornography – MINOR C 114 (name of file) |

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE | AUSAs: Barbara A. Martinez, Vanessa | DEFENSE: (*Pro se* litigant) |
| --- | --- | --- |
| Hon. Judge Robert N. Scola, Jr. (12-3) | Singh Johannes; DOJ: Christian Ford | Christopher R. GLENN |
| TRIAL DATES | COURT REPORTER | COURTROOM DEPUTY |
| Trial commences: February 6, 2017 | Carleen Horenkamp | Jacob Hasbun |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 43i | Gaston Nieves | CHILD PORNOGRAPHY | 02/07/2017 | 02/07/2017 | Child pornography – MINOR C 119 (name of file) |
| 43j | Gaston Nieves | CHILD PORNOGRAPHY | 02/07/2017 | 02/07/2017 | Child pornography – MINOR C 120 (name of file) |
| 43k | Gaston Nieves | CHILD PORNOGRAPHY | 02/07/2017 | 02/07/2017 | Child pornography – MINOR C 128 (name of file) |
| 43l | Gaston Nieves | CHILD PORNOGRAPHY | 02/07/2017 | 02/07/2017 | Child pornography – MINOR C 129 (name of file) |
| 43m | Gaston Nieves | CHILD PORNOGRAPHY | 02/07/2017 | 02/07/2017 | Child pornography – 2.jpg (name of file) |
| 43n | Gaston Nieves | CHILD PORNOGRAPHY | 02/07/2017 | 02/07/2017 | Child pornography – 6.jpg (name of file) |
| 44 | Gaston Nieves | CHILD PORNOGRAPHY | 02/07/2017 | 02/07/2017 | Screenshot: Glory30GB → Old → HBC#... PSTs |
| 45 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Screenshot: Email dated 5/9/2015 (101.part1.rar) (7 screenshots) |
| 46 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Screenshot: Email dated 5/9/2015 (200.part1.rar) (7 screenshots) |
| 47 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Screenshot: Email dated 5/13/2015 (MINOR C.rar) |
| 48 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Print out (ADL, forensic tool) – Email 101 – with message header |
| 49 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Print out (ADL, forensic tool) – Email 200 – with message header |
| 50 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Print out (ADL, forensic tool) – Email RAR – with message header |
| 50-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 50 |
| 51 | Gaston Nieves | CHILD PORNOGRAPHY | 02/07/2017 | 02/07/2017 | Screenshot of entire collection of images of MINOR C, when attachments to Email 101 is opened – contains child pornography (thumbnails) |
| 52 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Screenshot of entire collection of images of MINOR C, when attachments to Email 200 is opened |

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE<br>Hon. Judge Robert N. Scola, Jr. (12-3) | AUSAs: Barbara A. Martinez, Vanessa Singh Johannes; DOJ: Christian Ford | DEFENSE: (*Pro se* litigant) Christopher R. GLENN |
|---|---|---|
| TRIAL DATES<br>Trial commences: February 6, 2017 | COURT REPORTER<br>Carleen Horenkamp | COURTROOM DEPUTY<br>Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 53 | Gaston Nieves | CHILD PORNOGRAPHY | 02/07/2017 | 02/07/2017 | Screenshot of entire collection of images of MINOR C, when attachments to RAR email is opened – contains child pornography (thumbnails) |
| 54 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo - Close-up of GLENN's face<br>MINOR C135.jpg (name of file) |
| 55 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo of GLENN holding two Christmas presents<br>MINOR C143.jpg (name of file) |
| 56 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo of MINOR C and GLENN, opening Christmas presents<br>MINOR C193.jpg (name of file) |
| 57 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo of MINOR C holding a book<br>MINOR C202.jpg (name of file) |
| 58 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo of MINOR C and GLENN |
| 59 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo of adult female, wearing blue shirt |
| 60a | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Exif data for MINOR C111.jpg and MINOR C135.jpg |
| 61 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Mi graduacion email – from MINOR C to GLENN |
| 61-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 61 |
| 62 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Fw: Cambio en el trabajo email – from "Fernando" to MINOR C |
| 62-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 62 |
| 63 (email) 63a – e (attachments) | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Los recivos y la aeguranza de la paquete email (with 5 attachments thereto) |
| 63-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 63 |
| 64 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Fw: Mira esto email |
| 64-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 64 |

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE<br>Hon. Judge Robert N. Scola, Jr. (12-3) | AUSAs: Barbara A. Martinez, Vanessa Singh Johannes; DOJ: Christian Ford | DEFENSE: (*Pro se* litigant) Christopher R. GLENN |
|---|---|---|
| TRIAL DATES<br>Trial commences: February 6, 2017 | COURT REPORTER<br>Carleen Horenkamp | COURTROOM DEPUTY<br>Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 65a | Gaston Nieves | VC-LA-003907 – 3942 | 02/07/2017 | 02/07/2017 | "Great Couple.jpg" (name of file)<br>Photograph of GLENN and Lorraine Alvarado |
| 65b | Gaston Nieves | VC-LA-003907 – 3942 | 02/07/2017 | 02/07/2017 | "hotel in SA 2000.jpg" (name of file)<br>Photograph of GLENN and Lorraine Alvarado |
| 65c | Gaston Nieves | VC-LA-003907 – 3942 | 02/07/2017 | 02/07/2017 | "Lorraine & Fernando Fire Place Picture.jpg" (name of file)<br>Photograph of GLENN and Lorraine Alvarado |
| 65d | Gaston Nieves | VC-LA-003907 – 3942 | 02/07/2017 | 02/07/2017 | "Lover bird downtown in Dallas 2k.jpg" (name of file)<br>Photograph of GLENN and Lorraine Alvarado |
| 66 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Screenshot: MINOR F folder (13 screenshots) |
| 67 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo: 100_0047.jpg (name of file)<br>Depicting GLENN and MINOR F on or about April 23, 2010 |
| 68 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo: 100_0064.jpg (name of file)<br>Depicting GLENN and Gloria Machado on or about April 23, 2010 |
| 69 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo: 100_0070.jpg (name of file)<br>Depicting GLENN and MINOR F on or about April 23, 2010 |
| 70 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo: Depicting GLENN signing marriage contract on or about April 23, 2010 |
| 71 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo: 100_0072.jpg (name of file)<br>Depicting MINOR F signing marriage contract on or about April 23, 2010 |
| 72 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo: 100_0074.jpg (name of file)<br>Depicting MINOR F's mother signing marriage contract on or about April 23, 2010 |
| 73 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo: 100_0077.jpg (name of file)<br>Depicting Gloria Machado signing marriage contract on or about April 23, 2010 |
| 74 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo: 100_0088.jpg (name of file)<br>Depicting MINOR F and group family photo on or about April 23, 2010 |

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE<br>Hon. Judge Robert N. Scola, Jr. (12-3) | AUSAs: Barbara A. Martinez, Vanessa Singh Johannes; DOJ: Christian Ford | DEFENSE: (*Pro se* litigant) Christopher R. GLENN |
|---|---|---|
| TRIAL DATES<br>Trial commences: February 6, 2017 | COURT REPORTER<br>Carleen Horenkamp | COURTROOM DEPUTY<br>Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 75 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo: 100_0092.jpg (name of file)<br>Depicting GLENN and MINOR F on or about April 23, 2010 |
| 76 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo: 100_0118.jpg (name of file)<br>Depicting GLENN, MINOR F, and Gloria Machado on or about April 23, 2010 |
| 77 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo: 100_0224.jpg (name of file)<br>Depicting MINOR F and five children on or about April 23, 2010 |
| 78 | Gaston Nieves | FBI-FTK-008717<br>VF-SYN-WED-VID-006507 | 02/07/2017 | 02/07/2017 | Wedding video: MINOR F and GLENN<br>(name of the file: 100_0058.mp4) |
| 78-1 | Gaston Nieves | VF-SYN-WED-TRA-VID-006508 – 6509 | 02/07/2017 | 02/07/2017 | Translation of GEX 78 |
| 78-2 | Gaston Nieves | VF-SYN-WED-TRA-VID-006508 – 6509 | 02/07/2017 | 02/07/2017 | Disk of 78 and 78-1 synced |
| 79 | Gaston Nieves | FBI-FTK-008717<br>VF-SYN-WED-006511-<br>VF-SYN-WED-006518 | 02/07/2017 | 02/07/2017 | MINOR F signed marriage contract (Spanish and Arabic)<br>(name of the file: acta de matrimonio firmado) (2 page document) |
| 79-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 79 (3 page document) |
| 80 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo: 100_0229.jpg (name of file)<br>Depicting GLENN and MINOR F on or about April 26, 2010 |
| 81 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo: 100_0232.jpg (name of file)<br>Depicting GLENN and MINOR F on or about April 26, 2010 |
| 82 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo: 100_0233.jpg (name of file)<br>Depicting GLENN and MINOR F on or about April 26, 2010 |
| 83 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo: 100_0285.jpg (name of file)<br>Depicting GLENN and MINOR F on or about April 26, 2010 |

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE | AUSAs: Barbara A. Martinez, Vanessa | DEFENSE: (*Pro se* litigant) |
|---|---|---|
| Hon. Judge Robert N. Scola, Jr. (12-3) | Singh Johannes; DOJ: Christian Ford | Christopher R. GLENN |
| TRIAL DATES | COURT REPORTER | COURTROOM DEPUTY |
| Trial commences: February 6, 2017 | Carleen Horenkamp | Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 84 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo: 100_0286.jpg (name of file) Depicting GLENN and MINOR F on or about April 26, 2010 |
| 85 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo: 100_0294.jpg (name of file) Depicting GLENN and MINOR F on or about April 26, 2010 |
| 86 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | Photo: 100_0295.jpg (name of file) Depicting GLENN and MINOR F on or about April 26, 2010 |
| 87 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Screenshot: MINOR A folder (1 screenshot – thumbnails) |
| 88 | Gaston Nieves | VA-SYN-PIC-006125 – 6133 (1 photo) | 02/07/2017 | 02/07/2017 | MINOR A photo (name of the file: MINOR A recien casada 18) |
| 89 | Gaston Nieves | VA-PIC-004377 – 4395; VA-SYN-PIC-006125-6177 | 02/07/2017 | 02/07/2017 | MINOR A photo (name of the file: MINOR A recien casada (100) |
| 90 | Gaston Nieves | VA-PIC-004377 – 4395; VA-SYN-PIC-006125-6177 | 02/07/2017 | 02/07/2017 | MINOR A photo (name of the file: MINOR A recien casada (110) |
| 91 | Gaston Nieves | VA-SYN-PIC-006134 | 02/07/2017 | 02/07/2017 | MINOR A photo (name of the file: MINOR A recien casada 138) |
| 92 | Gaston Nieves | VA-SYN-PIC-006135 | 02/07/2017 | 02/07/2017 | MINOR A photo (name of the file: MINOR A recien casada 139) |
| 93 | Gaston Nieves | VA-SYN-PIC-006136 | 02/07/2017 | 02/07/2017 | MINOR A photo (name of the file: MINOR A recien casada 140) |
| 94 | Gaston Nieves | VA-PIC-004377 – 4395; VA-SYN-PIC-006125-6177 | 02/07/2017 | 02/07/2017 | Photo of Juan Angel Velasquez and Celenia Banegas (name of the file: MINOR A recien casada 25) |
| 95 | Gaston Nieves | VA-SYN-PIC-006147, and VA-SYN-PIC-006148 – 6152 (data) | 02/07/2017 | 02/07/2017 | MINOR A photo (name of the file: MINOR A recien casada 84) |

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE | AUSAs: Barbara A. Martinez, Vanessa | DEFENSE: (*Pro se* litigant) |
|---|---|---|
| Hon. Judge Robert N. Scola, Jr. (12-3) | Singh Johannes; DOJ: Christian Ford | Christopher R. GLENN |
| TRIAL DATES | COURT REPORTER | COURTROOM DEPUTY |
| Trial commences: February 6, 2017 | Carleen Horenkamp | Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 96 | Gaston Nieves | VA-PIC-004377 – 4395; VA-SYN-PIC-006125-6177 | 02/07/2017 | 02/07/2017 | MINOR A photo (name of the file: MINOR A recien casada 39) |
| 97 | Gaston Nieves | VA-PIC-004377 – 4395; VA-SYN-PIC-006125-6177 | 02/07/2017 | 02/07/2017 | MINOR A photo (name of the file: MINOR A recien casada 94) |
| 98 | Gaston Nieves | VA-SYN-PIC-004389 – 4393 | 02/07/2017 | 02/07/2017 | MINOR A (composite of photos) (name of file: Casa MINOR A Pacayal) |
| 99 | Gaston Nieves | VA-SYN-PIC-004385 – 4386; 4387 – 4388 | 02/07/2017 | 02/07/2017 | MINOR A (composite of photos): photographs of the money and envelope with writing |
| 100 | Gaston Nieves | VA-SYN-VID-006070 (video); and VA-SYN-TRA-VID-006071-6075 (translation and data) | 02/07/2017 | 02/07/2017 | MINOR A Explicit Video #1 – (name of the file: Jugando) |
| 100-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 100 |
| 100-2 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Disk of 100 and 100-1 synced |
| 101 | Gaston Nieves | VA-SYN-VID-006080 (video); and VA-SYN-TRA-VID-006081- 6083 (translation and data) | 02/07/2017 | 02/07/2017 | MINOR A Explicit Video #2 (name of the file: 20120415_231946) |
| 101-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 101 |
| 101-2 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Disk of 101 and 101-1 synced |
| 102 | Gaston Nieves | VA-SYN-VID-006084 (video); and VA-SYN-TRA-VID-006085-6087 (translation and data) | 02/07/2017 | 02/07/2017 | MINOR A Explicit Video #3 (name of the file: 20120416_193428) |
| 102-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 102 |
| 102-2 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Disk of 102 and 102-1 synced |
| 103 | Gaston Nieves | VA-SYN-VID-006088 (video); and VA-SYN-TRA-VID-006089-6091 (translation and data) | 02/07/2017 | 02/07/2017 | MINOR A Explicit Video #4 (name of the file: 20120416_193515) |
| 103-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of 103 |

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**United States v. Christopher R. GLENN**

**Case Number: 15-20632-CR-RNS(s)**

**United States' Exhibit List**

| PRESIDING JUDGE<br><br>Hon. Judge Robert N. Scola, Jr. (12-3) | AUSAs: Barbara A. Martinez, Vanessa Singh Johannes; DOJ: Christian Ford | DEFENSE: (*Pro se* litigant) Christopher R. GLENN |
|---|---|---|
| TRIAL DATES<br><br>Trial commences: February 6, 2017 | COURT REPORTER<br><br>Carleen Horenkamp | COURTROOM DEPUTY<br><br>Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 103-2 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Disk of 103 and 103-1 synced |
| 104 | Gaston Nieves | VA-SYN-VID-006092 (video); and VA-SYN-TRA-VID-006093-VA-6111 (translation and data) | 02/07/2017 | 02/07/2017 | MINOR A "marriage" video (name of the file: Comprobante de matrimonio) |
| 104-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 104 |
| 104-2 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Disk of 104 and 104-1 synced |
| 105 | Gaston Nieves | VA-SYN-VID-006112 (video); and VA-SYN-TRA-VID-006113-6119 (translation and data) | 02/07/2017 | 02/07/2017 | MINOR A video (name of the file:  tomo pastillas para dormir) |
| 105-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 105 |
| 105-2 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Disk of 105 and 105-1 synced |
| 106 | Gaston Nieves | FBI-FTK-008717 | 02/07/2017 | 02/07/2017 | MINOR A video (name of the file:  "saludos") |
| 106-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 106 |
| 106-2 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Disk of 106 and 106-1 synced |
| 107 | Gaston Nieves | VA-SYN-VID-006063 (video); and VA-SYN-TRA-VID-006064-6069 (translation and data) | 02/07/2017 | 02/07/2017 | MINOR A video (name of the file: 20120426_202033) |
| 107-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 107 |
| 107-2 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Disk of 107 and 107-1 synced |
| 108 | Gaston Nieves | VA-PIC-004377 – 4395; VA-SYN-PIC-006125-6177 | 02/07/2017 | 02/07/2017 | MINOR A photograph (name of the file: Nuevo traje de bano (10)) |
| 109 | Gaston Nieves | VA-SYN-PIC-006161 (metadata 62-63) | 02/07/2017 | 02/07/2017 | MINOR A photograph (name of the file: Tegucigalpa hotel (13)) |

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE | AUSAs: Barbara A. Martinez, Vanessa | DEFENSE: (*Pro se* litigant) |
|---|---|---|
| Hon. Judge Robert N. Scola, Jr. (12-3) | Singh Johannes; DOJ: Christian Ford | Christopher R. GLENN |
| TRIAL DATES | COURT REPORTER | COURTROOM DEPUTY |
| Trial commences: February 6, 2017 | Carleen Horenkamp | Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 110 | Gaston Nieves | VA-PIC-004377 – 4395; VA-SYN-PIC-006125-6177 | 02/07/2017 | 02/07/2017 | MINOR A photograph (name of the file: Tegucigalpa hotel (10)) |
| 111 | Gaston Nieves | VA-PIC-004377 – 4395; VA-SYN-PIC-006125-6177 | 02/07/2017 | 02/07/2017 | MINOR A photograph (name of the file: Tegucigalpa hotel (16)) |
| 112 | Gaston Nieves | VA-PIC-004377 – 4395; VA-SYN-PIC-006125-6177 | 02/07/2017 | 02/07/2017 | MINOR A photograph (name of the file: Tegucigalpa hotel (18)) |
| 113 | Gaston Nieves | VA-PIC-004377 – 4395; VA-SYN-PIC-006125-6177 | 02/07/2017 | 02/07/2017 | MINOR A photograph (name of the file: Tegucigalpa hotel (19)) |
| 114 | Gaston Nieves | VA-SYN-PIC-006168 | 02/07/2017 | 02/07/2017 | MINOR A photograph (name of the file: 20120421_202528.jpg – picture of MINOR A and MINOR H) |
| 115 | Gaston Nieves | VA-SYN-PIC-006168 | 02/07/2017 | 02/07/2017 | MINOR A photograph (name of the file: 20120421_202159.jpg – picture of MINOR A and MINOR H) |
| 116 | Gaston Nieves | VA-SYN-PIC-006166 | 02/07/2017 | 02/07/2017 | MINOR A photograph (name of the file: 20120421_163200.jpg) |
| 117 | Gaston Nieves | VA-PIC-004377 – 4395; VA-SYN-PIC-006125-6177 | 02/07/2017 | 02/07/2017 | MINOR A photograph (name of the file: 20120421_162326.jpg) |
| 118 | Gaston Nieves | VA-PIC-004377 – 4395; VA-SYN-PIC-006125-6177 | 02/07/2017 | 02/07/2017 | MINOR A photograph (name of the file: 20120421_162410.jpg) |
| 119 | Gaston Nieves | VA-SYN-PIC-006164 | 02/07/2017 | 02/07/2017 | MINOR A photograph (name of the file: 20120421_173328.jpg – side profile pic of MINOR G and MINOR A) |
| 120 | Gaston Nieves | VA-PIC-004377 – 4395; VA-SYN-PIC-006125-6177 | 02/07/2017 | 02/07/2017 | Photo of MINOR G – name of the file: 20120421_173419.jpg |
| 121 | Gaston Nieves | VA-PIC-004377 – 4395; VA-SYN-PIC-006125-6177 | 02/07/2017 | 02/07/2017 | Photo of MINOR G – name of the file: 20120421_173433.jpg |
| 122 | Gaston Nieves | VA-PIC-004377 – 4395; VA-SYN-PIC-006125-6177 | 02/07/2017 | 02/07/2017 | MINOR A photograph (name of the file: 20130311_100816) (file path: MINOR A/MINOR A 1 year later) |

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE | AUSAs: Barbara A. Martinez, Vanessa Singh Johannes; DOJ: Christian Ford | DEFENSE: (*Pro se* litigant) Christopher R. GLENN |
|---|---|---|
| Hon. Judge Robert N. Scola, Jr. (12-3) | | |
| TRIAL DATES | COURT REPORTER | COURTROOM DEPUTY |
| Trial commences: February 6, 2017 | Carleen Horenkamp | Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 123 | Gaston Nieves | VA-SYN-PIC-006170 | 02/07/2017 | 02/07/2017 | MINOR A photograph (name of the file: 20121014_133340) (file path: MINOR A/MINOR A 1 year later) |
| 124 | Gaston Nieves | VA-SYN-PIC-006176 - 6177 | 02/07/2017 | 02/07/2017 | MINOR A photograph (name of the file: 20130315_103740) (file path: MINOR A/MINOR A 1 year later) |
| 125 | Gaston Nieves | VA-SYN-VID-004652 (video); and VA-SYN-VID-004653-VA- 4655 (translation and data) | 02/07/2017 | 02/07/2017 | MINOR A Explicit Video #5 – file path: MINOR A/private/20120527_062155 – 5/27/2012 |
| 125-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 125 |
| 125-2 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Disk of 125 and 125-1 synced |
| 126 | Gaston Nieves | VA-SYN-VID-004656 (video); and VA-SYN-VID-004657- 4659 (translation and data) | 02/07/2017 | 02/07/2017 | MINOR A Explicit Video #6 – file path: MINOR A/private/20120527_062253 |
| 126-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 126 |
| 126-2 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Disk of 126 and 126-1 synced |
| 127 | Gaston Nieves | VA-SYN-VID-004660 (video); and VA-SYN-VID-004661- 4663 (translation and data) | 02/07/2017 | 02/07/2017 | MINOR A Explicit Video #7 – file path: MINOR A/private/20120527_062524 |
| 127-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 127 |
| 127-2 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Disk of 127 and 127-1 synced |
| 128 | Gaston Nieves | VA-SYN-VID-004664 (video); and VA-SYN-VID-004665- 4669 (translation and data) | 02/07/2017 | 02/07/2017 | MINOR A Explicit Video #8 – file path: MINOR A/20120527_062743 |
| 128-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 128 |

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE | AUSAs: Barbara A. Martinez, Vanessa | DEFENSE: (*Pro se* litigant) |
|---|---|---|
| | Singh Johannes; DOJ: Christian Ford | Christopher R. GLENN |
| Hon. Judge Robert N. Scola, Jr. (12-3) | | |
| TRIAL DATES | COURT REPORTER | COURTROOM DEPUTY |
| Trial commences: February 6, 2017 | Carleen Horenkamp | Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 128-2 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Disk of 128 and 128-1 synced |
| 129 | Gaston Nieves | VA-VID-004602 (video); VA-VID-004603 – 4605 (translation and data) | 02/07/2017 | 02/07/2017 | Video of MINOR A (name of the file: MINOR A en casa MINOR G) |
| 129-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 129 |
| 129-2 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Disk of 129 and 129-1 synced |
| 130 | Gaston Nieves | VA-VID-004606 (video); VA-VID-004607 - VA-VID-004615 (translation and data) | 02/07/2017 | 02/07/2017 | Video of MINOR A (name of the file: MINOR A en Descanso video) |
| 130-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 130 |
| 130-2 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Disk of 130 and 130-1 synced |
| 131 | Gaston Nieves | VA-VID-004616 (video); VA-VID-004617 - VA-VID-004619 (translation and data) | 02/07/2017 | 02/07/2017 | Name of the file: Juan y MINOR A en los Jimeritos 2 (video) |
| 131-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 131 |
| 131-2 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Disk of 131 and 131-1 synced |
| 132 | Gaston Nieves | VA-SYN-VID-004642 (video); and VA-SYN-VID-004643 - 4651 (translation and data) | 02/07/2017 | 02/07/2017 | Name of the file: MINOR A en Hotel con Juan, Celenia, Yusif y Jafar (video) |
| 132-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 132 |
| 132-2 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Disk of 132 and 132-1 synced |
| 133 | Gaston Nieves | VA-SYN-WED-007385-VA-SYN-WED-007388 | 02/07/2017 | 02/07/2017 | Name and path of the file: Acta de matrimonio (April 8, 2012) – OGA Special Ops Info → Maxi/Acta de matrimonio → Matrimonio.docx |

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE | AUSAs: Barbara A. Martinez, Vanessa Singh Johannes; DOJ: Christian Ford | DEFENSE: (*Pro se* litigant) Christopher R. GLENN |
|---|---|---|
| Hon. Judge Robert N. Scola, Jr. (12-3) | | |
| TRIAL DATES | COURT REPORTER | COURTROOM DEPUTY |
| Trial commences: February 6, 2017 | Carleen Horenkamp | Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 133-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 133 |
| 134 | Gaston Nieves | VA-SYN-WED-007385-VA-SYN-WED-007388 | 02/07/2017 | 02/07/2017 | Name and path of the file: Acta de matrimonio (2) (April 8, 2012) – OGA Special Ops Info → Maxi/Acta de matrimonio → Matrimonio(2).docx |
| 134-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 134 |
| 135 | Gaston Nieves | VA-SYN-WED-007389-VA-SYN-WED-007391 | 02/07/2017 | 02/07/2017 | Name of the file: Contrato de Matrimonio (Marriage Contract) (in Spanish and Arabic) – 2 page document |
| 135-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of page 1 (Spanish portion) of GEX 135 |
| 136 | Gaston Nieves | HON-LTP-AUD-CALL-005615 – 5720 | 02/07/2017 | 02/07/2017 | Recorded audio call off of GLENN's Honduran laptop – April 7, 2012 |
| 136-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 136-1 |
| 137 | Gaston Nieves | HON-LTP-TOY-R-PIC-005981 – 6983 | 02/07/2017 | 02/07/2017 | Composite of photos: red Toyota Tundra truck |
| 138 | Gaston Nieves | HON-LTP-TOY-R-DOCS-005976 - 5980 | 02/07/2017 | 02/07/2017 | Shipping document for red Toyota Tundra truck |
| 139 | Gaston Nieves | HON-LTP-CART-006664 | 02/07/2017 | 02/07/2017 | Certificate of Title for red Toyota Tundra truck |
| 140 | Gaston Nieves | HON-LTP-CART-006664 | 02/07/2017 | 02/07/2017 | Compilation of documents from one PDF: related to red Toyota Tundra truck |
| 141 | Gaston Nieves | HON-LTP-TOY-R-DOCS-005976-HON-LTP-TOY-R-DOCS-005980 | 02/07/2017 | 02/07/2017 | Advertisement of sale of red Toyota Tundra truck |
| 142 | Gaston Nieves | HON-LTP-CART-006664 | 02/07/2017 | 02/07/2017 | Sale document related to red Toyota Tundra truck – documenting sale of truck from GLENN to K. Simmons |

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE<br>Hon. Judge Robert N. Scola, Jr. (12-3) | AUSAs: Barbara A. Martinez, Vanessa Singh Johannes; DOJ: Christian Ford | DEFENSE: (*Pro se* litigant) Christopher R. GLENN |
|---|---|---|
| TRIAL DATES<br>Trial commences: February 6, 2017 | COURT REPORTER<br>Carleen Horenkamp | COURTROOM DEPUTY<br>Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 143 | Gaston Nieves | YAE-HON-LTP-PIC-006020 – 6042 | 02/07/2017 | 02/07/2017 | Photo 1 of GLENN in red shirt – name of the file: 20130311_101155.jpg |
| 144 | Gaston Nieves | YAE-HON-LTP-PIC-006020 – 6042 | 02/07/2017 | 02/07/2017 | Photo 2 of GLENN in red shirt – name of the file: 20130311_100619.jpg |
| 145 | Gaston Nieves | YAE-HON-LTP-PIC-006020 – 6042 | 02/07/2017 | 02/07/2017 | Photo 3 of GLENN in red shirt – name of the file: 20130311_101201.jpg |
| 146 | Gaston Nieves | YAE-HON-LTP-PIC-006020 – 6042 | 02/07/2017 | 02/07/2017 | Photos of YAE/GLENN in Honduras – in a field/mountains – name of the file: 20130311_115724.jpg |
| 147 | Gaston Nieves | YAE-HON-LTP-PIC-006020 – 6042 | 02/07/2017 | 02/07/2017 | Photograph depicting a home in village (name of the file: Honduras 20.jpg) |
| 148 | Gaston Nieves | YAE-HON-LTP-PIC-006020 – 6042 | 02/07/2017 | 02/07/2017 | Photograph depicting a home in village (name of the file: Honduras 19.jpg) |
| 149 | Gaston Nieves | YAE-HON-LTP-PIC-006020 – 6042 | 02/07/2017 | 02/07/2017 | Photograph depicting area in village (name of the file: 20130311_101141.jpg) |
| 150 | Gaston Nieves | YAE-HON-LTP-PIC-006020 – 6042 | 02/07/2017 | 02/07/2017 | Photograph depicting area in village (name of the file: Honduras 21.jpg) |
| 151 | Gaston Nieves | YAE-HON-LTP-PIC-006020 – 6042 | 02/07/2017 | 02/07/2017 | Photograph depicting room in a home (name of the file: 20130311_101628.jpg) |
| 152 | Gaston Nieves | YAE-HON-LTP-PIC-006020 – 6042 | 02/07/2017 | 02/07/2017 | Photograph depicting room in a home (name of the file: Honduras 10.jpg) |
| 153 | Gaston Nieves | YAE-HON-LTP-PIC-006020 – 6042 | 02/07/2017 | 02/07/2017 | Photograph depicting room in a home (name of the file: 20130311_101526.jpg) |
| 154 | Gaston Nieves | YAE-HON-LTP-PIC-006020 – 6042 | 02/07/2017 | 02/07/2017 | Photograph depicting kitchen in a home (name of the file: Honduras 5.jpg) |
| 155 | Gaston Nieves | YAE-HON-LTP-PIC-006020 – 6042 | 02/07/2017 | 02/07/2017 | Photograph depicting ceiling in a home  (name of the file: 20130311_101410.jpg) |
| 156 | Gaston Nieves | YAE-HON-LTP-PIC-006020 – 6042 | 02/07/2017 | 02/07/2017 | Photograph depicting two unknown minors (name of the file: Honduras 2.jpg) |
| 157 | Gaston Nieves | YAE-HON-LTP-PIC-006020 – 6042 | 02/07/2017 | 02/07/2017 | Photograph depicting unknown minor (name of the file: Honduras 17.jpg) |

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE<br>Hon. Judge Robert N. Scola, Jr. (12-3) | AUSAs: Barbara A. Martinez, Vanessa Singh Johannes; DOJ: Christian Ford | DEFENSE: (*Pro se* litigant) Christopher R. GLENN |
|---|---|---|
| TRIAL DATES<br>Trial commences: February 6, 2017 | COURT REPORTER<br>Carleen Horenkamp | COURTROOM DEPUTY<br>Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 158 | Gaston Nieves | YAE-HON-LTP-PIC-006020 – 6042 | 02/07/2017 | 02/07/2017 | Photograph depicting unknown minor (name of the file: Honduras 18.jpg) |
| 159 | Gaston Nieves | SSOG-HON-LTP-HOSP-006190 - 6192 | 02/07/2017 | 02/07/2017 | Centro Medico Comayagua Colonial Medical Bill – for Sinia Suyapa Orellana Gonzalez |
| 159-1 | Gaston Nieves | | 02/07/2017 | 02/07/2017 | Translation of GEX 156 |
| 160 | Gaston Nieves | VA-NIPR-EMAILS-006047-VA-NIPR-EMAILS-006054 | 02/08/2017 | 02/08/2017 | NIPR: GLENN's email to Rafid, subject "TEST," dated 4/24/2012, with three attachments (photos) |
| 161 | Gaston Nieves | VA-NIPR-EMAILS-006047-VA-NIPR-EMAILS-006054 | 02/08/2017 | 02/08/2017 | NIPR: GLENN's email to Rafid, no subject, dated 5/3/2012, with one attachment (photo) |
| 162 | Gaston Nieves | FBI-FTK-008717 | 02/08/2017 | 02/08/2017 | Email from Khadraa Glenn to GLENN, subject "My visit to Honduras this MONTH," dated 3/7/2012 (NIPR) |
| 163 | Gaston Nieves | FBI-FTK-008717 | 02/08/2017 | 02/08/2017 | Email from Khadraa Glenn to GLENN, subject "Fwd: Visit u this week," dated 3/27/2012 (NIPR) |
| 164 | Gaston Nieves | | 02/08/2017 | 02/08/2017 | Opera Web Browser – showing the launching of Opera via Hiren's Boot CD |
| 165 | Gaston Nieves | | 02/08/2017 | 02/08/2017 | Event logs showing Hiren's Boot CD menu being launched on NIPR |
| 166 | Gaston Nieves | | 02/08/2017 | 02/08/2017 | IEF report – showing search for "poorest communities in Honduras" on Opera web browser |
| 167 | Alexis Carpinteri (FBI) | BCGLENNXI-000186 | 02/09/2017 | | Certified Copy of State of New York Certificate of Live Birth for Christopher GLENN |
| 168 | Alexis Carpinteri | Bates #s: FL-DL-0f 4-FL-DL-004679 | 02/09/2017 | 02/09/2017 | Certified Copy of State of Florida records for GLENN (driver's license records) |
| 169 | Alexis Carpinteri | FL-TOY-R-004680-FL-TOY-R-004710 | 02/09/2017 | 02/09/2017 | State of Florida certified records for GLENN's exportation of red Toyota Tundra truck |
| 170 | Alexis Carpinteri | AAI-000001-17 | 02/09/2017 | 02/09/2017 | American Airlines flight records (composite document) |
| 171 | Alexis Carpinteri | COII-000018-24 | 02/09/2017 | 02/09/2017 | Continental Airlines flight records (composite document) |

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE<br>Hon. Judge Robert N. Scola, Jr. (12-3) | AUSAs: Barbara A. Martinez, Vanessa Singh Johannes; DOJ: Christian Ford | DEFENSE: (*Pro se* litigant) Christopher R. GLENN |
|---|---|---|
| TRIAL DATES<br>Trial commences: February 6, 2017 | COURT REPORTER<br>Carleen Horenkamp | COURTROOM DEPUTY<br>Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 172 | Alexis Carpinteri | DLIII-000025-38 | 02/09/2017 | 02/09/2017 | Delta Airlines flight records (composite document) |
| 173 | Alexis Carpinteri | UAV-000039-44 | 02/09/2017 | 02/09/2017 | United Airlines flight records (composite document) |
| 174 | Alexis Carpinteri | NKSIV-00118-00184 | 02/09/2017 | 02/09/2017 | Spirit Airlines flights records (composite document) |
| 175 | Alexis Carpinteri | BOA-TIV-008300-BOA-TIV-008644; BOAXXI-000253 - BOAXXI-000318; BOAXXV-000392 - BOAXXV-000451; NS-BOAIV-002119 - NS-BOAIV-002294; NS-BOAXXIII-003032 - NS-BOAXXIII-003111 | 02/09/2017 | 02/09/2017 | Bank of America Records (composite document) |
| 176 | Alexis Carpinteri | AMEXXVIII-000319 - AMEXXVIII-000391; NS-AMEXXII-002356 - NS-AMEXXII-002959; NS-AMEXXXII-002977 - NS-AMEXXXII-003031 | 02/09/2017 | 02/09/2017 | American Express Records (composite document) |
| 177 | Alexis Carpinteri | HSBCXXIX-001231 - HSBCXXIX-01247 | 02/09/2017 | 02/09/2017 | HSBC Records (composite document) |
| 178 | Alexis Carpinteri | NS-FIAVI-002295 - NS-FIAVI-002352 | 02/09/2017 | 02/09/2017 | FIA Card Service Records (composite document) |
| 179 | Alexis Carpinteri | NS-JPMXXXVII-003139 - NS-JPMXXXVII-003322 | 02/09/2017 | 02/09/2017 | JP Morgan Records (composite document) |
| 180 | Alexis Carpinteri | TAX-008020-TAX-008103 | 02/09/2017 | 02/09/2017 | GLENN's official tax filing with the U.S. Dept. of Treasury, Internal Revenue Service – 2010 |
| 181 | Alexis Carpinteri | TAX-008020-TAX-008103 | 02/09/2017 | 02/09/2017 | GLENN's official tax filing with the U.S. Dept. of Treasury, Internal Revenue Service – 2011 |
| 182 | Alexis Carpinteri | TAX-008020-TAX-008103 | 02/09/2017 | 02/09/2017 | GLENN's official tax filing with the U.S. Dept. of Treasury, Internal Revenue Service – 2012 |
| 183 | Alexis Carpinteri | TAX-008020-TAX-008103 | 02/09/2017 | 02/09/2017 | "Certificate of Marriage" between Khadraa Glenn and Christopher GLENN |
| 185 | Alexis Carpinteri | VE-FBI-VID-006393 and #6396 | 02/09/2017 | 02/09/2017 | Video clip – drive through Honduras to minors' homes |

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

United States v. Christopher R. GLENN

**United States' Exhibit List**

Case Number: 15-20632-CR-RNS(s)

| PRESIDING JUDGE<br>Hon. Judge Robert N. Scola, Jr. (12-3) | AUSAs: Barbara A. Martinez, Vanessa<br>Singh Johannes; DOJ: Christian Ford | DEFENSE: (*Pro se* litigant)<br>Christopher R. GLENN |
|---|---|---|
| TRIAL DATES<br>Trial commences: February 6, 2017 | COURT REPORTER<br>Carleen Horenkamp | COURTROOM DEPUTY<br>Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 186 | Alexis Carpinteri | MLATI-HON-006797 MLATI-HON-0074323 | 02/09/2017 | 02/09/2017 | Official, certified birth certificate record for MINOR A |
| 186-1 | Alexis Carpinteri | | 02/09/2017 | 02/09/2017 | Translation of GEX 186 |
| 187 | Alexis Carpinteri | MLATI-HON-6800 MLATI-HON-007426 | 02/09/2017 | 02/09/2017 | Official, certified birth certificate record for MINOR B |
| 187-1 | Alexis Carpinteri | | 02/09/2017 | 02/09/2017 | Translation of GEX 187 |
| 188 | Alexis Carpinteri | VD-BC-006199- 6200 | 02/09/2017 | 02/09/2017 | Official, certified birth certificate record for MINOR D |
| 188-1 | Alexis Carpinteri | | 02/09/2017 | 02/09/2017 | Translation of GEX 188 |
| 189 | Alexis Carpinteri | VF-BC-006398 VF-BC-006399 | 02/09/2017 | 02/09/2017 | Official, certified birth certificate record for MINOR F |
| 189-1 | Alexis Carpinteri | | 02/09/2017 | 02/09/2017 | Translation of GEX 189 |
| 190 | Alexis Carpinteri | VG-BC-008005-VG-BC-008006 | 02/09/2017 | 02/09/2017 | Official, certified birth certificate record for MINOR G |
| 190-1 | Alexis Carpinteri | | 02/09/2017 | 02/09/2017 | Translation of GEX 190 |
| 191 | Alexis Carpinteri | VH-BC-008015-VH-BC-008016 | 02/09/2017 | 02/09/2017 | Official, certified birth certificate record for MINOR H |
| 191-1 | Alexis Carpinteri | | 02/09/2017 | 02/09/2017 | Translation of GEX 191 |
| 192 | Alexis Carpinteri | VI-BC-006603 – 6604 | 02/09/2017 | 02/09/2017 | Official, certified birth certificate record for MINOR I |
| 192-1 | Alexis Carpinteri | | 02/09/2017 | 02/09/2017 | Translation of GEX 192 |
| 193 | Alexis Carpinteri | VJ-BC-006629-VJ-BC-006630 | 02/09/2017 | 02/09/2017 | Official, certificate birth certificate record for MINOR J |
| 193-1 | Alexis Carpinteri | | 02/09/2017 | 02/09/2017 | Translation of GEX 193 |
| 194 | Alexis Carpinteri | YMCM-BC-006638-YMCM-BC-006639 | 02/09/2017 | 02/09/2017 | Official, certificate birth certificate record for Y.M.C.M. |
| 194-1 | Alexis Carpinteri | | 02/09/2017 | 02/09/2017 | Translation of GEX 194 |

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE<br>Hon. Judge Robert N. Scola, Jr. (12-3) | AUSAs: Barbara A. Martinez, Vanessa Singh Johannes; DOJ: Christian Ford | DEFENSE: (*Pro se* litigant) Christopher R. GLENN |
|---|---|---|
| TRIAL DATES<br>Trial commences: February 6, 2017 | COURT REPORTER<br>Carleen Horenkamp | COURTROOM DEPUTY<br>Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 195 | Alexis Carpinteri | SSOG-BC-005721-SSOG-BC-005722 | 02/09/2017 | 02/09/2017 | Official, certificate birth certificate record for Sinia Suyapa Orellana Gonzalez |
| 195-1 | Alexis Carpinteri | | 02/09/2017 | 02/09/2017 | Translation of GEX 195 |
| 199 | Alexis Carpinteri | VC-BC-006662-VC-BC-006663 | 02/09/2017 | 02/09/2017 | Official birth certificate of MINOR C |
| 199-1 | Alexis Carpinteri | | 02/09/2017 | 02/09/2017 | Translation of GEX 199 |
| 201 | Alexis Carpinteri | VC-HS-003906 VCHSIII-000452 | 02/09/2017 | 02/09/2017 | Chula Vista High School transcript for MINOR C |
| 202 | Alexis Carpinteri | VC-003326 | 02/09/2017 | 02/09/2017 | Photographs of Middle School ID – MINOR C |
| 203 | Alexis Carpinteri | VC-003327 | 02/09/2017 | 02/09/2017 | Photographs of Chula Vista High School ID – MINOR C |
| 204 | Alexis Carpinteri | VC-003329 – 3331 | 02/09/2017 | 02/09/2017 | Photographs (composite) of Mexican passport – MINOR C |
| 205a | Alexis Carpinteri | VC-003346-47, 3353, 3355-3356, 3360-3361, 3371, 3381 – 3383, 3391 – 3392 | 02/09/2017 | 02/09/2017 | Photograph of GLENN, MINOR C, and MINOR C's mother at airport |
| 205j | Alexis Carpinteri | VC-003323 - VC-003403 | 02/09/2017 | 02/09/2017 | Various photographs of MINOR C |
| 206 | MINOR D | VD-FBI-PIC-006202 | 02/08/2017 | 02/08/2017 | Photograph of prior home of MINOR D |
| 207a – i | MINOR D | VD-FBI-PIC-006203-6211 | 02/08/2017 | 02/08/2017 | Photographs of current home of MINOR D |
| 208a – b | MINOR D | FBI-LUC-PIC-006231-6232 | 02/08/2017 | 02/08/2017 | Photographs (2) of "Lucia's" house |
| 208c – e | MINOR I | FBI-H1-PIC-006233-FBI-H1-PIC-006240 | 02/08/2017 | 02/08/2017 | Photographs of GLENN's first home in Comayagua, Honduras (rear of home) |
| 209a – c | MINOR F | VF-HON-H-PIC-006403 – 6406 | 02/08/2017 | 02/08/2017 | Photographs of MINOR F's home in 2010 |
| 210a – b | MINOR F | VF-HON-PIC-006401 – 6402 | 02/08/2017 | 02/08/2017 | Photographs of MINOR F's home in 2014 |

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE | AUSAs: Barbara A. Martinez, Vanessa | DEFENSE: (*Pro se* litigant) |
|---|---|---|
| Hon. Judge Robert N. Scola, Jr. (12-3) | Singh Johannes; DOJ: Christian Ford | Christopher R. GLENN |
| TRIAL DATES | COURT REPORTER | COURTROOM DEPUTY |
| Trial commences: February 6, 2017 | Carleen Horenkamp | Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 212 | Alexis Carpinteri | VF-INT-006424 – 6428 | 02/09/2017 | 02/09/2017 | Invoices from Intercontinental Hotel, Tegucigalpa, Honduras – 2010 hotel stays by GLENN |
| 213 | Alexis Carpinteri | VA-INT-004396 - VA-INT-004400 | 02/09/2017 | 02/09/2017 | Invoices from Intercontinental Hotel, Tegucigalpa, Honduras – 2012 hotel stays by GLENN |
| 216 | William Comee (Charter) | CHAI-000460–474 | 02/09/2017 | 02/09/2017 | Christopher GLENN Employment Agreement, Charter Trading Corporation |
| 217 | William Comee | CHAI-000476 | 02/09/2017 | 02/09/2017 | Leave and Earning Statement for GLENN, Charter Trading Corporation (Dec. 15-31, 2009) |
| 218 | William Comee | CHAI-000477 | 02/09/2017 | 02/09/2017 | Leave and Earning Statement for GLENN, Charter Trading Corporation (Dec. 1-17, 2010) |
| 219 | William Comee | PST-SYN-006688 – 6692; VF-NIPR-EMAIL-006563-VF-NIPR-EMAIL-006566 | 02/09/2017 | 02/09/2017 | Work email from GLENN re: contacting Gloria Machado for charitable contributions |
| 220 | Katrina Mclennon (Harris) | NS-HARX-001288 – 1290 | 02/13/2017 | 02/13/2017 | Harris Employment Application, dated January 5, 2012 |
| 221a | Katrina Mclennon | NS-HARX-001279-1283 | 02/13/2017 | 02/13/2017 | Harris Employment Offer Letter, January 9, 2012 |
| 221b | Katrina Mclennon | NS-HARX-001266-1267 | 02/13/2017 | 02/13/2017 | Harris Employee Agreement, February 17, 2012 |
| 221c | Katrina Mclennon | NS-HARX-001275 | 02/13/2017 | 02/13/2017 | Harris Employee Acknowledgment form, January 11, 2012 |
| 222a | Katrina Mclennon | NS-HARX-001293-1302 | 02/13/2017 | 02/13/2017 | Harris Time Sheets and Time Reporting Codes |
| 222b | Katrina Mclennon | NS-HARX-001292 | 02/13/2017 | 02/13/2017 | Harris Payroll Records (February – October 2012) |
| 223 | Katrina Mclennon | NS-HARX-001420 | 02/13/2017 | 02/13/2017 | Harris Letter Confirming Last Day Worked |
| 224 | Nadir Isfahani (Eagle Cash) | NS-EC-007360-NS-EC-007384; EC-TI-008186-EC-TI-008270 | 02/07/2017 | 02/07/2017 | Business Records, Electronic Payments and Treasury Services Department of the Federal Reserve Bank of Boston (EagleCash) |
| 224a | Nadir Isfahani | EC-TI-008191 | 02/07/2017 | 02/07/2017 | Transaction Detail Report (first transaction: Jan. 4, 2010) |

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE<br>Hon. Judge Robert N. Scola, Jr. (12-3) | AUSAs: Barbara A. Martinez, Vanessa Singh Johannes; DOJ: Christian Ford | DEFENSE: (*Pro se* litigant) Christopher R. GLENN |
|---|---|---|
| TRIAL DATES<br>Trial commences: February 6, 2017 | COURT REPORTER<br>Carleen Horenkamp | COURTROOM DEPUTY<br>Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 224b | Nadir Isfahani | EC-TI-008194 | 02/07/2017 | 02/07/2017 | Transaction Detail Report (first transaction: May 26, 2010) |
| 224c | Nadir Isfahani | EC-TI-008200 | 02/07/2017 | 02/07/2017 | Card Status History |
| 224d | Nadir Isfahani | EC-TI-008206 | 02/07/2017 | 02/07/2017 | Banking Enrollment History (initial date: Jan. 4, 2010) |
| 224e | Nadir Isfahani | EC-TI-008212 | 02/07/2017 | 02/07/2017 | DD FORM 2887 (signature date: Jan. 4, 2010) |
| 224f | Nadir Isfahani | EC-TI-008221 | 02/07/2017 | 02/07/2017 | Banking Enrollment History (initial date: Dec. 2, 2013) |
| 224g | Nadir Isfahani | EC-TI-008225 | 02/07/2017 | 02/07/2017 | DD FORM 2887 (signature date: Dec. 2, 2013) |
| 224h | Nadir Isfahani | EC-TI-008255 | 02/07/2017 | 02/07/2017 | DD FORM 2887 (signature date: Feb. 1, 2012) |
| 224i | Nadir Isfahani | EC-TI-008270 | 02/07/2017 | 02/07/2017 | DD FORM 2887 (signature date: Jan. 28, 2013) |
| 226c, 226d | MINOR G | VG-VH-FBI-PIC-006586-VG-VH-FBI-PIC-006593 | 02/13/2017 | 02/13/2017 | Photographs of MINOR G and MINOR H's homes in Yorito, Honduras |
| 229 | Melissa August (KBR) | KBRIV-000764 – 775 | 02/10/2017 | 02/10/2017 | KBR: Employment Agreement, Sept. 11, 2013 |
| 230 | Melissa August | KBRIV-000936 | 02/10/2017 | 02/10/2017 | KBR: Employee Data Sheet Form (date of arrival in country) |
| 231 | Melissa August | KBRIV-000728-729 | 02/10/2017 | 02/10/2017 | Department of Army Memorandum, September 10, 2003 |
| 232 | Melissa August | KBRIV-000794 | 02/10/2017 | 02/10/2017 | KBR: R&R 12/15/03 to 12/15/04 R&R approval |
| 233 | Melissa August | KBRIV-000796 | 02/10/2017 | 02/10/2017 | KBR: Request for R&R, dated Sept. 20, 2003 |

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE<br><br>Hon. Judge Robert N. Scola, Jr. (12-3) | AUSAs: Barbara A. Martinez, Vanessa Singh Johannes; DOJ: Christian Ford | DEFENSE: (*Pro se* litigant) Christopher R. GLENN |
|---|---|---|
| TRIAL DATES<br><br>Trial commences: February 6, 2017 | COURT REPORTER<br><br>Carleen Horenkamp | COURTROOM DEPUTY<br><br>Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 234 | Melissa August | KBRIV-001195 – 1198 | 02/10/2017 | 02/10/2017 | KBR: Weekly time sheets, dated Dec. 18, 2004 – January 15, 2005 |
| 235 | Melissa August | KBRIV-001214 | 02/10/2017 | 02/10/2017 | KBR: Weekly time sheet, dated May 14, 2005 |
| 236 | Melissa August | KBRIV-000785 | 02/10/2017 | 02/10/2017 | GLENN's resume, submitted to KBR |
| 238 | Wesley Floyd | | 02/06/2017 | 02/06/2017 | FBI chain of custody log for GEX 9 (clonazepam-Rebasin) |
| 239 | Wesley Floyd | | 02/06/2017 | 02/06/2017 | FBI chain of custody log for GEX 10 (promethazine) |
| 240 | Sandy Carbajal (HNP) | FBI-HON-DIG-PIC-005495 | 02/07/2017 | 02/07/2017 | Photograph taken on April 23, 2014 of front of Synology |
| 241 | Sandy Carbajal | FBI-HON-DIG-PIC-005496 | 02/07/2017 | 02/07/2017 | Photograph taken on April 23, 2014 of back of Synology |
| 242 | MINOR D | | 02/08/2017 | 02/08/2017 | Medical applicator sticks |
| 243 | William Comee | | 02/09/2017 | 02/09/2017 | Email between Christopher Glenn and Dana Rosenthal re: Leave and Earnings Statement |
| 244 | MINOR A | | 02/10/2017 | 02/10/2017 | MINOR A's residence in Pacayal (Yoro, Honduras) – post-construction photograph |
| 245 | MINOR A | | 02/10/2017 | 02/10/2017 | Photograph of MINOR B |
| 246 | Katrina Mclennon | | 02/13/2017 | 02/13/2017 | Harris' Security Prescreening Questionnaire |
| 247 | Katrina Mclennon | | 02/13/2017 | 02/13/2017 | Background Information form (re Soto Cano Air Base, Honduras) |
| 248 | Katrina Mclennon | | 02/13/2017 | 02/13/2017 | Harris Relocation Program Repayment Agreement |
| 249 – 255 | Grace Salazar (FBI) | | 02/15/2017 | 02/15/2017 | Summary Financial Spreadsheets (Bank of America, Eagle Cash, and American Express business records) |

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**United States v. Christopher R. GLENN**

**United States' Exhibit List**

**Case Number: 15-20632-CR-RNS(s)**

| PRESIDING JUDGE<br><br>Hon. Judge Robert N. Scola, Jr. (12-3) | AUSAs: Barbara A. Martinez, Vanessa Singh Johannes; DOJ: Christian Ford | DEFENSE: (*Pro se* litigant) Christopher R. GLENN |
|---|---|---|
| TRIAL DATES<br><br>Trial commences: February 6, 2017 | COURT REPORTER<br><br>Carleen Horenkamp | COURTROOM DEPUTY<br><br>Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 256 – 258 | Grace Salazar | | 02/15/2017 | 02/15/2017 | Pivot charts (consolidated summary charts for financial records) |
| 259 | Melissa Starman (FBI) | | 02/15/2017 | 02/15/2017 | Certified copy of official birth certificate record for Ruth Margaret Andrews |
| 260 | Melissa Starman | | 02/15/2017 | 02/15/2017 | Certified copy of official birth certificate record for Robert James Glenn |
| 261 | Melissa Starman | | 02/15/2017 | 02/15/2017 | Letter from Christopher Glenn to his father (redacted) |
| 262 | Melissa Starman | | 02/15/2017 | 02/15/2017 | Official school records for MINOR C in Amherst, NY |
| 263 | Melissa Starman | | 02/15/2017 | 02/15/2017 | GLENN's Employment Summary (related to KBR, Charter, and Harris) |
| 263-1 | | | | | GEX 263 – blown up on large board |
| 264 | Melissa Starman | | 02/15/2017 | 02/15/2017 | GLENN's Travel Summary (2010, 2012, and 2014; between Honduras and USA) |
| 264-1 | | | | | GEX 264 – blown up on large board |
| 265 | Melissa Starman | | 02/15/2017 | 02/15/2017 | GLENN's stays at InterContinental Hotel, Tegucigalpa, Honduras (2010, 2012) |
| 265-1 | | | | | GEX 265 – blown up on large board |
| 266 | Melissa Starman | | 02/15/2017 | 02/15/2017 | Summary chart for Minors A, B, C, D, F, G, H, I, and K |
| 266-1 | | | | | GEX 266 – blown up on large board |
| 267 | Melissa Starman | | 02/15/2017 | 02/15/2017 | Email between Christopher Glenn and MINOR C ("re: Hola," dated May 4, 2006) |

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

**United States v. Christopher R. GLENN**

**Case Number: 15-20632-CR-RNS(s)**

**United States' Exhibit List**

| PRESIDING JUDGE<br><br>Hon. Judge Robert N. Scola, Jr. (12-3) | AUSAs: Barbara A. Martinez, Vanessa Singh Johannes; DOJ: Christian Ford | DEFENSE: (*Pro se* litigant) Christopher R. GLENN |
|---|---|---|
| TRIAL DATES<br><br>Trial commences: February 6, 2017 | COURT REPORTER<br><br>Carleen Horenkamp | COURTROOM DEPUTY<br><br>Jacob Hasbun |

| | | | | | |
|---|---|---|---|---|---|
| 267-1 | Melissa Starman | | 02/15/2017 | 02/15/2017 | Translation of GEX 267 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |